**Jose Chavez HERNANDEZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney
General of the United States,
Respondent.**

**No. 10–1795.**

United States Court of Appeals,
Eighth Circuit.

Submitted: Nov. 4, 2010.

Filed: Nov. 21, 2011.

Joshua W. Weir, Dornan & Lustgarten, Omaha, NE, for Petitioner.

---

1. The Honorable Billy Roy Wilson, United States District Judge for the Eastern District of Arkansas.

Karen Yolanda Drummond, Richard M. Evans, Andrew Oliveira, Civil Division, Office Of Immigration Litigation, Washington, DC, for Respondent.

Before WOLLMAN, MELLOY, and GRUENDER, Circuit Judges.

PER CURIAM.

Jose Chavez Hernandez, a native and citizen of Mexico, became a lawful permanent resident of the United States in 1995. In 2006 he pleaded guilty in Woodbury County, Iowa, to conspiracy to deliver methamphetamine. At removal proceedings in October 2009, Hernandez conceded he was removable (based on the Iowa conviction) as an alien convicted of a controlled-substance offense, *see* 8 U.S.C. § 1182(a)(2)(C), and as an alien convicted of a crime involving moral turpitude, *see* 8 U.S.C. § 1182(a)(2)(A)(i)(I). In December 2009 an immigration judge denied Hernandez's request for a further continuance of the removal proceedings and ordered him removed. The Board of Immigration Appeals dismissed Hernandez's appeal and he petitions for review. We lack jurisdiction to review Hernandez's petition. *See* 8 U.S.C. § 1252(a)(2)(C) (no court shall have jurisdiction to review final order of removal against alien who is removable by reason of committing criminal offense covered under, inter alia, § 1182(a)(2)(C)).[1]

Accordingly, we dismiss the petition.

---

1. Hernandez did not raise below, or here, a legal argument that an Iowa conviction for conspiracy to deliver methamphetamine is not a controlled-substance conviction for purposes of section 1182(a)(2)(C), *see* 8 U.S.C. § 1252(a)(2)(D) (jurisdiction to review questions of law is retained), nor did he raise any substantial constitutional challenge, *see Alva-* *rez Acosta v. U.S. Att'y Gen.,* 524 F.3d 1191, 1197 (11th Cir.2008) (courts retain jurisdiction under § 1252(a)(2)(D) to entertain substantial constitutional challenges); *see also Ming Ming Wijono v. Gonzales,* 439 F.3d 868, 871–72 (8th Cir.2006) (administrative exhaustion requirements).